**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| STEAMFITTERS LOCAL UNION NO. 420 WELFARE FUND, et al. | : | CIVIL ACTION |
| | : | |
| Plaintiffs | : | |
| v. | : | |
| | : | |
| STERLING MECHANICAL CORPORATION | : | |
| | : | |
| Defendant | : | NO.  02-4726 |

**PLAINTIFFS' STATEMENT AND DOCUMENTS IN SUPPORT**
**OF AMOUNTS OWED AND REQUEST FOR FINAL JUDGMENT**

Pursuant to the Court's April 9, 2003 Order, Plaintiffs Steamfitters Local Union No. 420

Welfare Fund, Steamfitters Local Union No. 420 Pension Fund, Steamfitters Local Union No.

420 Supplemental Retirement Fund, Steamfitters Local Union No. 420 Vacation Fund,

Steamfitters Local Union No. 420 Apprenticeship Training Fund, Scholarship Fund of

Steamfitters Local Union No. 420, Local Union No. 420 Piping Industry Political and Education

Fund, Mechanical Contractors Association of Eastern Pennsylvania, Inc. Industry Fund

(respectively "Welfare Fund," "Pension Fund," "Annuity Fund," "Vacation Fund,"

"Apprenticeship Fund," "Scholarship Fund," "PIPE Fund," and "Industry Fund" and jointly

"Funds"), Local Union No. 420 of the United Association of Journeymen and Apprentices of the

Plumbing and Pipefitting Industry of the United States and Canada ("Union"), Joseph Rafferty

and Jack H. James (collectively "Plaintiffs"), by their legal counsel, respectfully request this

Court to enter a final  judgment in favor of the Funds and against Defendant, Sterling Mechanical

Corporation ("SMC") in the amount of $37,443.66 for unpaid contributions, contractual

liquidated damages, interest, and  attorneys' fees and costs.

In support of this Motion, the Plaintiffs state the following:

114015-1

1.    SMC is bound to a collective bargaining agreement requiring it to submit contributions to the Funds and Union.  See, Diviny Declaration, ¶3.

2.    SMC owes contributions of $25,805.18 for March 2001 and December 2001 through August 2002 after deducting a $3,800 credit. See Diviny Declaration, ¶4 and Exhibits 2 and 3.

3.    SMC owes liquidated damages of $7,105.12 assessed to August 2001 through August 2002.  See Diviny Declaration, ¶5 and Exhibit 3.  This includes $2,693.04 on contributions paid but paid late and contributions that remain unpaid.  See Diviny Declaration, ¶5 and Exhibit 3.

4.    29 U.S.C. ¶1132(g)(2)(B) provides for interest on unpaid contributions from the date due until paid at rates prescribed under 26 U.S.C. §6621.  Applying these rates, Plaintiffs are owed interest of $1,678.36 as of April 30, 2003.  See Diviny Declaration, ¶6 and Exhibit 4.

5.    From July 1, 2002 to April 23, 2003, the Funds have incurred $2,855 in attorney's fees and costs in connection with this matter.  See, Rosenthal Declaration, ¶3 and Exhibit 6.

In support of this Motion, the Funds rely upon the attached Declaration of Gerald J. Diviny[1] and  Declaration of  Sanford G. Rosenthal, Esquire.[2]

---

[1]    The Declaration of Gerald J. Diviny ("Diviny Declaration") is attached to this Motion as Exhibit 1. The documents referred to in the Diviny  Declaration are attached to this Motion as Exhibits 2, 3 and 4.

[2]    The Declaration of Sanford G. Rosenthal ("Rosenthal Declaration") is attached to this Motion as Exhibit 5.  The document referred to in the Rosenthal Declaration is attached to this Motion as Exhibit 6.

**WHEREFORE,** Plaintiffs respectfully request that the Court entered Judgment as set out in the proposed Order and Final Judgment.[3]

Respectfully submitted,

JENNINGS SIGMOND, P.C.


BY:   s/SANFORD G. ROSENTHAL
SANFORD G. ROSENTHAL (ID.NO. 38991)
The Penn Mutual Towers, 16th Floor
510 Walnut Street, Independence Square
Philadelphia, PA 19106-3683
(215) 351-0611

Attorney for Plaintiffs

Date:  April 23, 2003

---

[3]    The Court's April 9, 2003 Order also provided for an audit of SMC to determine whether additional amounts were owed.  Since Plaintiffs have determined that SMC ceased operations at the end of August 2002, they do not need to do the audit and are willing to accept the information on the remittance reports submitted by SMC.

## CERTIFICATE OF SERVICE

I, SANFORD G. ROSENTHAL, Esquire state under penalty of perjury that I caused a copy of the foregoing Plaintiffs' Statement and Documents in Support of Amounts Owed And Request For Final Judgment to be served via first class mail, postage prepaid on the date and to the address below:

Sterling Mechanical Corporation
30 W. Eagle Road
Havertown, PA  19083

Date: April 23, 2003

       s/Sanford G. Rosenthal
       SANFORD G. ROSENTHAL, ESQUIRE

**The foregoing Statement has been filed with the Court electronically and is available for viewing and downloading from the ECF system.**

114015-1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| STEAMFITTERS LOCAL UNION NO. 420 WELFARE FUND, et al. | : | CIVIL ACTION |
| | : | |
| Plaintiffs | : | |
| v. | : | |
| | : | |
| STERLING MECHANICAL CORPORATION | : | |
| | : | |
| Defendant | : | NO.  02-4726 |

### ORDER  AND  FINAL  JUDGMENT

Upon consideration of the Complaint, Motion for Entry of Judgment by Default and

Plaintiffs' Statement and Documents in Support of Amounts Owed And Request For Final

Judgment of the Plaintiffs Steamfitters Local Union No. 420 Welfare Fund, Steamfitters Local

Union No. 420 Pension Fund, Steamfitters Local Union No. 420 Supplemental Retirement Fund,

Steamfitters Local Union No. 420 Vacation Fund, Steamfitters Local Union No. 420

Apprenticeship Training Fund, Scholarship Fund of Steamfitters Local Union No. 420, Local

Union No. 420 Piping Industry Political and Education Fund, Mechanical Contractors

Association of Eastern Pennsylvania, Inc. Industry Fund (respectively "Welfare Fund," "Pension

Fund," "Annuity Fund," "Vacation Fund," "Apprenticeship Fund," "Scholarship Fund," "PIPE

Fund," and "Industry Fund" and jointly "Funds"), Local Union No. 420 of the United

Association of Journeymen and Apprentices of the Plumbing and Pipefitting Industry of the

United States and Canada ("Union"), Joseph Rafferty and Jack H. James (collectively

"Plaintiffs"), it is **ORDERED**:

1.    Judgment is entered against Sterling Mechanical Corporation ("SMC") and in

favor of Plaintiffs in the amount of Thirty-Seven Thousand Four Hundred Forty-Three Dollars

114015-1

and Sixty-Six Cents ($37,443.66), including:

> (a)    Unpaid contributions in the amount of Twenty-Five Thousand Eight Hundred and Five Dollars and Eighteen Cents ($25,805.18) and liquidated damages in the amount of Seven Thousand One Hundred Five Dollars and Twelve Cents ($7,105.12).

> (b)    Interest accrued to April 30, 2003 on the contribution amount set forth in Paragraph 1(a) as provided by 29 U.S.C. §1132(g)(2)(B) and 26 U.S.C. §6621 in the amount of One Thousand Six Hundred Seventy-Eight Dollars and Thirty-Six Cents ($1,678.36). The contribution amount set forth in Paragraph 1(a) shall continue to bear interest as provided in 29 U.S.C. §1132(g)(2)(B) and 26 U.S.C. §6621, as from time to time amended, until the date of actual payment.

> (c)    Attorneys' fees and costs incurred by Plaintiffs in this matter from July 1, 2002 through April 23, 2003, in the amount of Two Thousand Eight Hundred Fifty-Five Dollars ($2,855) , in accordance with 29 U.S.C. §1132(g)(2)(D).

2.    Plaintiffs are awarded reimbursement of all additional attorneys' fees and costs they incur in the collection and enforcement of this judgment.

3.    This Order and Judgment is enforceable, without duplication, by one or more of the Funds, jointly and severally, or their agents.

BY THE COURT:


Dated:_____
      Philadelphia, PA

_____
PETRICE B. TUCKER
United States District Judge

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| STEAMFITTERS LOCAL UNION NO. 420 | : | CIVIL ACTION |
| WELFARE FUND, et al. | : | |
| Plaintiffs | : | |
| | : | |
| v. | : | |
| | : | |
| STERLING MECHANICAL CORPORATION | : | |
| Defendant | : | NO. 02-4726 |

## DECLARATION OF GERALD DIVINY

GERALD DIVINY declares:

1.      I am the Administrator of the Steamfitters Local Union No. 420 Welfare Fund,

Steamfitters Local Union No. 420 Pension Fund, Steamfitters Local Union No. 420

Supplemental Retirement Fund and Steamfitters Local Union No. 420 Vacation Fund and am

authorized to make this Declaration on behalf of the Funds. My business address is Steamfitters

Local Union No. 420 Funds, 7700 Lindbergh Blvd., Philadelphia, PA 19153.

2.      As Administrator, I am responsible for supervising the day-to-day operations of

the Funds and am custodian of the records maintained by the Funds, including collective

bargaining agreements, remittance reports submitted by contributing employers, and all

correspondence between and among the Funds, contributing employers and Local Union No. 420

of the United Association of Journeymen and Apprentices of the Plumbers and Pipefitting

Industry of the United States and Canada ("Union").  Additionally, the Funds maintain a

computerized record of all contributions which are paid to the Funds by each contributing

employer, its account number with the Funds, the amount paid, the date it was paid and the

month or months to which the payment was credited.

3.      My review of the regular business records maintained by the Funds shows that

114109-1



Sterling Mechanical Corporation ("SMC") is party to a collective bargaining agreement ("Labor Contract") with the Union requiring the payment of fringe benefit contributions and work dues to the Plaintiffs in this action. Under the Agreement contributions are due by the tenth (10th) day of the month following the month in which the hours were worked or paid. For example, contributions for July hours are due by August 10th.

4.    As detailed on the Delinquency Report attached as Exhibit 3 and based solely on the remittance reports (attached as Exhibit 2) prepared by SMC and submitted to the Funds, SMC owes contributions of $29,603.24 to the Steamfitters Local Union No. 420 Welfare Fund, Steamfitters Local Union No. 420 Pension Fund, Steamfitters Local Union No. 420 Supplemental Retirement Fund, Steamfitters Local Union No. 420 Vacation Fund, Steamfitters Local Union No. 420 Apprenticeship Training Fund, Scholarship Fund of Steamfitters Local Union No. 420, Local Union No. 420 Piping Industry Political and Education Fund, Mechanical Contractors Association of Eastern Pennsylvania, Inc. Industry Fund and Local Union No. 420 of the United Association of Journeymen and Apprentices of the Plumbing and Pipefitting Industry of the United States and Canada for December 2001 through August 2002. SMC also owes $1.94 in additional contributions for March 2001. Against this total contribution delinquency of $29,605.18, the Company is entitled to a credit of $3,800 which is being held as a payment on account. See, Exhibit 3 at p. 3. The Plaintiffs, then, are owed contributions of $25,805.18. Entries on the Delinquency Report marked with an asterisk were included in the August 28, 2001 Order and Judgment by Default entered in favor of the Funds and against SMC in Civil Action No. 01-3318 (ED Pa) and are not included as part of the current judgment request.

5.    In addition to the unpaid contributions, SMC owes a total of $7,105.12 in liquidated damages. This includes $4,412.08 on unpaid contributions of $22,060.40 (20% as

114109-1                                        2

provided by the Funds' Trust Agreement(s), delinquency policy and ERISA, 29 U.S.C. §1132(g)(2)(C)(ii)). The Company also owes liquidated damages of $2,693.04 on contributions previously paid in an untimely manner for each month from August 2001 through November 2001.

6.    I have been asked to render an opinion concerning the amount due Plaintiffs for statutory interest under 29 U.S.C. §1132(g)(2)(B) on the following assumptions:

(a)    Interest is due on the contribution amounts stated in Paragraph 4 at the rates provided for unpaid taxes in 26 U.S.C. 6621, from the due date for payment to April 30, 2003 in accordance with the following table:

| Period | Rate | Compounding |
|--------|------|-------------|
| 4/1/01 - 6/30/01 | 8% | Daily |
| 7/1/01 - 12/30/01 | 7% | Daily |
| 1/1/02 - 12/31/02 | 6% | Daily |
| 1/1/03 - present | 5% | Daily |

7.    Upon the assumptions stated in Paragraph 6(a), it is my opinion that the interest due through April 30, 2003 is $1,678.36. A true and correct copy of the interest calculation is attached to the Motion as Exhibit 4.

8.    I have executed this Declaration in support of Plaintiffs' Statement and Documents in Support of Amounts Owed and Request for Final Judgment against Sterling Mechanical Corporation and request this Court to consider the same as proof in support of the

GO TO PAGE #4

allegations contained in the Complaint in this matter and other facts stated in this Declaration.

Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on: *April 21, 2003*

*Gerald Diviny*

GERALD DIVINY

JAN-23-02  03:38 AM

P.06

| UNION | **420** |
|---|---|
| STPH | 00 |

**STEAMFITTER JOURNEYMEN (STJ)**
**STEAMFITTER INSTRUMENT TECH.**
**(STJIT)**

# MONTHLY TRANSMITTAL SETTLEMENT SHEET

**REPORT FOR**

| 1 2 | – | 2 0 | 1 |
|---|---|---|---|
| MONTH | | YEAR | |

Dates Included From: 12/2 to 12/30

MAR 28 2002
(DATE RECEIVED FOR FUND USE ONLY)

1656636
165636

**PHILADELPHIA DISTRICT**

## STEAMFITTERS LOCAL 420 BENEFIT FUNDS
7700 LINDBERGH BOULEVARD
PHILADELPHIA, PA 19153
(215) 462-1050

APR 0 2 2002

Check Funds Included

**CALCULATION**

| TOTAL HOURS PAID | 456 | × | 15.91 Rate | = | 7254 96 |
|---|---|---|---|---|---|

| TOTAL GROSS WAGES | 21328 56 |
|---|---|

### RATES EFFECTIVE MAY 1, 2001

| Check | Hr. Rate | Fund | | |
|---|---|---|---|---|
| FO | .67 | Working Assessment | → 305.52 | |
| FO | .05 | Inst. Training | → 22.80 | |
| FO | .25 | Organization/ Market Recovery | → 114.0 | |
| FO | .05 | PIPE | → 22.80 | |
| FO | .02 | Scholarship Fund | → 9.12 | |
| FO | 5.65 | Health and Welfare | → 2576.40 | |
| FO | 3.95 | Pension (Class I) | → 1801.20 | |
| FO | .18 | Industry/Association | → 82.08 | Liquidated Damages $ |
| FO | 1.00 | Vacation | → 456.00 — pd 3/28 | Add Previous Shortage $ |
| FO | .34 | Apprentice Training | → 155.04 | |
| | 3.75 | Supplemental Retirement | → 1710.00 — pd 3/28/02 | Less Previous Overage $ |
| | 15.91 | Total Rate | 7254.96 | |

456.00 — less vac Transmittal Total $

6748.96

1710.00 — less SRP

Total No. of Employees on the Report

5088.96 owed

Post SRP & VAC. only

SRP 1710.
VAC. 456.
2166.

- Show total of applicable rates.
- Bring applicable totals forward from Employee Listing and complete calculation.
- Separate transmittals required for each work month and each total rate.
- Report and payment are due in the Fund Office by the 10th working day of the month or **LIQUIDATED DAMAGES** will be calculated in accordance with the procedure outlined on the back of the reporting form.
- Only 1 check required for all reports.
- Gross wage information required for certain legal and compliance testing as it refers to employee benefits.
- All Fringe Benefit Rates and Deductions Per Hour are Based on **ALL HOURS PAID.**

**NOTICE:** In addition to civil penalties, failure to make payment for all employees within thirty (30) days after due date is a misdemeanor punishable by a five hundred ($500) dollar fine or imprisonment for not more than one (1) year or both. All officers of a corporation employer are mutually subject to said penalty. (PA. ACT 192 - JULY 12, 1972)

Employer No. __E-737__   Fed. I.D. No. __23-2807244__   Name __STERLING MECHANICAL CORPORATION__

Address __30 W. EAGLE RD__   Phone No. __610-853-1299__
          Street Address                                                    Area Code

__HAVERTOWN__   __PA__   __19083__   Fax # __610-853-1595__
City                    State            Zip Code

We certify this report to be true and correct and hereby accept and agree to abide by the terms and provisions as set forth in the Agreements and Declarations of Trust.

Check# _____   _____   _____
                                    Authorized Signature          Title

EXHIBIT

JAN-25-02 03:39 AM                                                                    P.07

**420**

# EMPLOYEE LISTING SHEET
## STEAMFITTERS
## LOCAL UNION #420 BENEFIT FUNDS

REPORT FOR

| 1 | 2 | - | 2 | 0 | 0 | 1 |
MONTH            YEAR

| Name of Employee<br>Last Name    First Name    Initial | Social Security | Total Hours Paid | Total Gross Wages | | |
|---|---|---|---|---|---|
| CUSACK    JOHN    W. | 195 - 52 - 0761 | 200 | 9468.00 | | |
| HEALY    JOHN    J. | 201 - 44 - 2437 | 200 | 9368.00 | | |
| EVANS    ROBERT    E | 149 - 76 - 4460 | 56 | 2492.56 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TRANSFER TOTAL HOURS PAID AND TOTAL GROSS WAGES TO THE SETTLEMENT SHEET ➡ | | 456 | 21,328.56 | | |

JAN-23-02 03:38 AM                                                    P.04

# MONTHLY TRANSMITTAL SETTLEMENT SHEET

UNION 420
STPH    01
**STEAMFITTER APPRENTICE (STA)**

REPORT FOR
| 1 2 | - | 2 0 | 1 |
| MONTH | | YEA | |
Dates Included Fro
12/2  to  12/30

MAR 28 '02
(DATE RECEIVED FOR FUND USE ONLY)

165634
165635

## STEAMFITTERS LOCAL 420 BENEFIT FUNDS
### 7700 LINDBERGH BOULEVARD
### PHILADELPHIA, PA 19153
### (215) 492-1050

PHILADELPHIA DISTRICT

Check Funds Included    AP 3-10

CALCULATION

| TOTAL HOURS PAID | 144 | x | 12.88 Rate | = $ | 18 - 472 |

| TOTAL GROSS WAGES | 3660 48 |

| RATES EFFECTIVE MAY 1, 2001 | | | |
|---|---|---|---|
| Check | Hr. Rate | | Fund |
| FB | .05 | | Intl. Training → 7.20 |
| FO | 5.65 | | Health and Welfare → 813 60 |
| FO | 2.25 | | Pension (Class I) → 324.00 |
| FO | 1.00 | | Vacation* → 144.00 - pd 3/28/02 |
| | .18 | | Industry/Association → 25.92 |
| FO | 3.75 | | Supplemental Retirement → 540.00 - pd 3/28/02 |
| | 12.88 | | Total Rate |

*VACATION FUND
Periods 1 & 2 No Vacation
Periods 3-10 $1.00 per hour

1854.72
144.00 - less vac
1710.72
540.00 - less ser

| | Liquidated Damages | $ | | |
| | Add Previous Shortage | $ | | |
| | Less Previous Overage | $ | | |

1170.72 - still owed

| | Transmittal Total | $ | 1854 | 72 |

Total No. of Employees on the Report

SRP - 540.
Vac. - 144.
684

SRP & Post Vac. only

- Show total of applicable rates.
- Bring applicable totals forward from Employee Listing and complete calculation.
- Separate transmittals required for each work month and each total rate.
- Report and payment are due in the Fund Office by the 10th working day of the month or **LIQUIDATED DAMAGES** will be calculated in accordance with the procedure outlined on the back of the reporting form.
- Only 1 check required for all reports.
- Gross wage information required for certain legal and compliance testing as it refers to employee benefits.
- All Fringe Benefit Rates and Deductions Per Hour are Based on **ALL HOURS PAID.**

**NOTICE:** In addition to civil penalties, failure to make payment for all employees within thirty (30) days after due date is a misdemeanor punishable by a five hundred ($500) dollar fine or imprisonment for not more than one (1) year or both. All officers of a corporation employer are mutually subject to said penalty. (PA. ACT 192 - JULY 12, 1972)

Employer No. **F - 737** Fed. I.D. No. **23 - 2807244** Name **STERLING MECHANICAL CORPORATION**

Address **30 W. EAGLE ROAD**          Phone No. **610 - 853 - 1299**
Street Address

**HAVERTOWN**        **PA**    **19083**      Fax # **610 - 853 - 1595**
City                State   Zip Code

We certify this report to be true and correct and hereby accept and agree to abide by the terms and provisions as set forth in the Agreements and Declarations of Trust.

Check# _____

_____              _____      _____
                    Authorized Signature          Title              Date

PLEASE CHECK IF: ☐ No Longer in This Area      **CHECK HERE FOR MORE FORMS ☐**

JAN-23-02 03:38 AM

**420**

# EMPLOYEE LISTING SHEET
## STEAMFITTERS
## LOCAL UNION #420 BENEFIT FUNDS

REPORT OR

| 1 | 2 | — | 2 | 0 | 0 | 1 |
| MONTH | | | | YEAR | | |

| Name of Employee Last Name  First Name  Initial | Social Security | Total Hours Paid | Total Gross Wages | | |
|---|---|---|---|---|---|
| CROSSAN, JAMES | 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 | 144 | 3660.48 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TRANSFER TOTAL HOURS PAID AND TOTAL GROSS WAGES TO THE SETTLEMENT SHEET → | | 144 | 3660.48 | | |

JAN-23-02 03:37 AM                                                                    P.02

U N I O N 420 STPH    00

# MONTHLY TRANSMITTAL SETTLEMENT SHEET

**REPORT FO**

| 1 2 | - 2 0 0 1 |
|---|---|
| MONTH | YEAR |

Dates included from

12/2 to 1/30

STEAMFITTER JOURNEYMEN (BTJ)
STEAMFITTER INSTRUMENT TECH.
(BTJIT)

MAR 28 2002

(DATE RECEIVED FOR FUND USE ONLY)

APRIL 2 2002

16 5635
165634

**PHILADELPHIA DISTRICT**

## STEAMFITTERS LOCAL 420 BENEFIT FUNDS
7700 LINDBERGH BOULEVARD
PHILADELPHIA, PA 19153
(215) 492-1060

Check Funds Included

**CALCULATION**

| TOTAL HOURS PAID | 115 |
|---|---|

x 15.91 Rate = $ 1,829 65

| TOTAL GROSS WAGES | 5139 35 |
|---|---|

### RATES EFFECTIVE MAY 1, 2001

| Check | Hr. Rate | Fund | |
|---|---|---|---|
| po | .67 | Working Assessment | → 77.05 |
| po | .05 | Intl. Training | → 5.75 |
| po | .25 | Organization/ | |
| | | Market Recovery | → 28.75 |
| po | .05 | PIPE | → 5.75 |
| po | .02 | Scholarship Fund | → 2.30 |
| po | 5.65 | Health and Welfare | → 644.75 |
| po | 3.95 | Pension (Class I) | → 454.25 |
| po | .18 | Industry/Association | → 20.70 |
| | 1.00 | Vacation | → 115.00 — pd 3/26/02 |
| po | .34 | Apprentice Training | → 39.16 |
| | 3.75 | Supplemental Retirement | → 431.25 — pd 3/26/02 |
| | 15.91 | Total Rate | |

Liquidated Damages $

Add Previous Shortage $

Less Previous Overage $

1829.65
115.00 - vac
774.65
431.25 - less SRP
1283.40 - owed

Transmittal Total $ | 1829 | 65 |

Total No. of Employees on the Report

Post SRP & Vac. only

431.25 SRP VAC.
115.00
546.25

- Show total of applicable rates.
- Bring applicable totals forward from Employee Listing and complete calculation.
- Separate transmittals required for each work month and each total rate.
- Report and payment are due in the Fund Office by the 10th working day of the month or LIQUIDATED DAMAGES will be calculated in accordance with the procedure outlined on the back of the reporting form.
- Only 1 check required for all reports.
- Gross wage information required for certain legal and compliance testing as it refers to employee benefits.
- All Fringe Benefit Rates and Deductions Per Hour are Based on **ALL HOURS PAID.**

NOTICE: In addition to civil penalties, failure to make payment for all employees within thirty (30) days after due date is a misdemeanor punishable by a five hundred ($500) dollar fine or imprisonment for not more than one (1) year or both. All officers of a corporation employer are mutually subject to said penalty. (PA. ACT 192 - JULY 12, 1972)

Employer No. F-737   Fed. I.D. No. 23-2807244   Name STERLING MECHANICAL CORP

Address 30 W EAGLE ROAD     Phone No. 610-853-1299
        Street Address                              Area Code

HAVERTOWN     PA     19083     Fax # 610-853-1595
City           State   Zip Code

We certify this report to be true and correct and hereby accept and agree to abide by the terms and provisions as set forth in the Agreements and Declarations of Trust.

Check# _____

Authorized Signature          Title          Date

PLEASE CHECK IF: ☐ No Longer in This Area     CHECK HERE FOR MORE FORMS ☐



# EMPLOYEE LISTING SHEET
## STEAMFITTERS
## LOCAL UNION #420 BENEFIT FUNDS



REPORT FOR

| 1 | 2 | - | 2 | 0 | 1 |
MONTH        YEAR

| Name of Employee<br>Last Name    First Name    Initial | Social Security | Total Hours Paid | Total Gross Wages | | |
|---|---|---|---|---|---|
| BETZ,    MARK | 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 | 115 | 5739.35 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TRANSFER TOTAL HOURS PAID AND TOTAL GROSS WAGES ➡<br>TO THE SETTLEMENT SHEET | | 115 | 5139.35 | | |

# MONTHLY TRANSMITTAL SETTLEMENT SHEET

**UNION 420 STPH 00**

STEAMFITTER JOURNEYMEN (BTJ)
STEAMFITTER INSTRUMENT TECH.
(BTJIT)

**PHILADELPHIA DISTRICT**

**REPORT FOR**

| 1 | - | 2 | 0 | 0 | 2 |
|---|---|---|---|---|---|
| MONTH | | YEAR | | | |

Dates Included From 1/6 to 1/27

(DATE RECEIVED FOR FUND USE ONLY)

## STEAMFITTERS LOCAL 420 BENEFIT FUNDS
7700 LINDBERGH BOULEVARD
PHILADELPHIA, PA 19153
(215) 492-1050

171077

Check Funds Included

**RATES EFFECTIVE MAY 1, 2001**

| Check | Hr. Rate | | Fund |
|---|---|---|---|
| | .67 | | Working Assessment |
| | .05 | | Intl. Training |
| | .25 | | Organization/ Market Recovery |
| | .05 | | PIPE |
| | .02 | | Scholarship Fund |
| | 5.65 | | Health and Welfare |
| | 3.95 | | Pension (Class I) |
| | .18 | | Industry/Association |
| | 1.00 | | Vacation |
| | .34 | | Apprentice Training |
| | 3.75 | | Supplemental Retirement |
| | **15.91** | | **Total Rate** |

**CALCULATION**

TOTAL HOURS PAID: 136   x 15.91 Rate = $ 2163 76

TOTAL GROSS WAGES: 6378 24

Liquidated Damages $

Add Previous Shortage $

Less Previous Overage $

Transmittal Total $

Total No. of Employees on the Report

136.09
Pd. Vacation only

- Show total of applicable rates.
- Bring applicable totals forward from Employee Listing and complete calculation.
- Separate transmittals required for each work month and each total rate.
- Report and payment are due in the Fund Office by the 10th working day of the month or **LIQUIDATED DAMAGES** will be calculated in accordance with the procedure outlined on the back of the reporting form.
- Only 1 check required for all reports.
- Gross wage information required for certain legal and compliance testing as it refers to employee benefits.
- All Fringe Benefit Rates and Deductions Per Hour are Based on **ALL HOURS PAID.**

**NOTICE:** In addition to civil penalties, failure to make payment for all employees within thirty (30) days after due date is a misdemeanor punishable by a five hundred ($500) dollar fine or imprisonment for not more than one (1) year or both. All officers of a corporation employer are mutually subject to said penalty. (PA. ACT 192 - JULY 12, 1972)

Employer No. F - 737   Fed. I.D. No. 23-2807244   Name STERLING MECHANICAL CORP

Address 30 W. EAGLE ROAD   Phone No. 610-853-1299
Street Address                                                          Area Code

HAVERTOWN   PA   19083   Fax # 610-853-1595
City              State       Zip Code

We certify this report to be true and correct and hereby accept and agree to abide by the terms and provisions as set forth in the Agreements and Declarations of Trust.

Check #_____   Authorized Signature   Title PRES.   Date

**PLEASE CHECK IF:** ☐ No Longer in This Area
☐ No Employees This Month
☐ National Contractor

CHECK HERE FOR MORE FORMS ☒
CHECK HERE IF NEW ADDRESS ☐

**Make Check Payable To: Steamfitters Local #420 Benefit Fund**



# EMPLOYEE LISTING SHEET
## STEAMFITTERS
## LOCAL UNION #420 BENEFIT FUNDS

REPORT OR

| 1 | - | 2 | 0 | 0 | 2 |
|---|---|---|---|---|---|

MONTH          YEAR

| Name of Employee<br>Last Name   First Name   Initial | Social Security | Total Hours Paid | Total Gross Wages | | |
|---|---|---|---|---|---|
| CUSACK  JOHN  W. | 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 | 16 | 757.44 | | |
| HEALY,  JOHN  J | 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 | 120 | 5620.80 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TRANSFER TOTAL HOURS PAID AND TOTAL GROSS WAGES ➡ TO THE SETTLEMENT SHEET | | 136 | 6378.24 | | |

Employer No. _F-737_    Name _STERLING MECHANICAL CORPORATION_

| U N I O N | 420 ① |
|---|---|
| STPH | 00 |

STEAMFITTER JOURNEYMEN (BTJ)
STEAMFITTER INSTRUMENT TECH.
(BTJIT)

# MONTHLY TRANSMITTAL SETTLEMENT SHEET

REPORT FOR
MONTH    YEAR

Dates Included From
2/3    to    2/24

(DATE RECEIVED FOR FUND USE ONLY)

PHILADELPHIA DISTRICT

## STEAMFITTERS LOCAL 420 BENEFIT FUNDS
7700 LINDBERGH BOULEVARD
PHILADELPHIA, PA 19153
(215) 492-1050

171078

Check Funds Included

### RATES EFFECTIVE MAY 1, 2001

| Check | Hr. Rate | Fund |
|---|---|---|
| | .67 | Working Assessment |
| | .05 | Intl. Training |
| | .25 | Organization/ |
| | | Market Recovery |
| | .05 | PIPE |
| | .02 | Scholarship Fund |
| | 5.65 | Health and Welfare |
| | 3.95 | Pension (Class I) |
| | .18 | Industry/Association |
| | 1.00 | Vacation |
| | .34 | Apprentice Training |
| | 3.75 | Supplemental Retirement |
| | 15.91 | Total Rate |

CALCULATION

| TOTAL HOURS PAID | 120 | x | 15.91 Rate | = | 190.20 |
|---|---|---|---|---|---|

| TOTAL GROSS WAGES | 5599.20 |
|---|---|

Liquidated Damages    $

Add Previous Shortage    $

Less Previous Overage    $

Transmittal Total    $    120.00

Total No. of Employees on this Report

Pd. VAC. Only

- Show total of applicable rates.
- Bring applicable totals forward from Employee Listing and complete calculation.
- Separate transmittals required for each work month and each total rate.
- Report and payment are due in the Fund Office by the 10th working day of the month or LIQUIDATED DAMAGES will be calculated in accordance with the procedure outlined on the back of the reporting form.
- Only 1 check required for all reports.
- Gross wage information required for certain legal and compliance testing as it refers to employee benefits.
- All Fringe Benefit Rates and Deductions Per Hour are Based on ALL HOURS PAID.

NOTICE: In addition to civil penalties, failure to make payment for all employees within thirty (30) days after date is a misdemeanor punishable by five hundred ($500) dollar fine or imprisonment for not more than one (1) year or both. All officers of a corporation employer are mutually subject to said penalty. (PA, ACT 192 - JULY 12, 1972)

Employer No. E-737    Fed. I.D No. 23 2807244    Name STERLING MECHANICAL CORPORATION

Address 30 W. EAGLE RD                    Phone No. 610-853-1299
        Street Address
        HAVERTOWN            PA    19083    Fax # 610-853-1595
        City                 State  Zip Code

We certify this report to be true and correct and hereby accept and agree to abide by the terms and provisions as set forth in the Agreements and Declarations of Trust.

Check#    _____    _____    _____    _____
                         Authorized Signature    Title    Date

PLEASE CHECK IF  ☐ No Longer in This Area        CHECK HERE FOR MORE FORMS ☐
                 ☐ No Employees This Month       CHECK HERE IF NEW ADDRESS ☐
                 ☐ National Contractor

Make Check Payable To: Steamfitters Local #420 Benefit Fund



# EMPLOYEE LISTING SHEET
## STEAMFITTERS
## LOCAL UNION #420 BENEFIT FUNDS

REPORT FOR

| | 2 | - | 2 | 0 | 2 |
| MONTH | | | | YEAR | |

| Name of Employee<br>Last Name   First Name   Initial | Social Security | Total Hours<br>Paid | Total<br>Gross<br>Wages | | |
|---|---|---|---|---|---|
| HEALY JR, JOHN J. | 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 | 120 | 5599.20 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TRANSFER TOTAL HOURS PAID AND TOTAL GROSS WAGES ➡<br>TO THE SETTLEMENT SHEET | | 120 | 5599.20 | | |

Employer No. F-737    Name STERLING MECHANICAL CORPORATION

# MONTHLY TRANSMITTAL SETTLEMENT SHEET

UNION

**420**

STPH    00

STEAMFITTER JOURNEYMEN (BTJ)
STEAMFITTER INSTRUMENT TECH.
(BTJIT)

(DATE RECEIVED FOR FUND USE ONLY)

REPORT FOR

MONTH  **3** - 20 0 **2**  YEAR

Dates Included From
**3/5**  to  **3/31**

**PHILADELPHIA DISTRICT**

## STEAMFITTERS LOCAL 420 BENEFIT FUNDS
7700 LINDBERGH BOULEVARD
PHILADELPHIA, PA 19153
(215) 492-1050

171079

Check Funds Included

| | RATES EFFECTIVE MAY 1, 2001 | |
|---|---|---|
| Check | Hr. Rate | Fund |
| | 67 | Working Assessment |
| | 06 | Int. Training |
| | .25 | Organization/ |
| | | Market Recovery |
| | 05 | PIPE |
| | .02 | Scholarship Fund |
| | 5.65 | Health and Welfare |
| | 3.95 | Pension (Class I) |
| | 18 | Industry/Association |
| | 1.00 | Vacation |
| | .34 | Apprentice Training |
| | 3.75 | Supplemental Retirement |
| | 15.91 | Total Rate |

CALCULATION

TOTAL HOURS PAID   **152**   x  15.91 Rate  =  **2418 32**

TOTAL GROSS WAGES   **7050 88**

Liquidated Damages   $

Add Previous Shortage   $

Less Previous Overage   $

Transmittal Total   $   **152 00**

Total No. of Employees on this Report

Pd. VAC. only

- Show total of applicable rates.
- Bring applicable totals forward from Employee Listing and complete calculation.
- Separate transmittals required for each work month and each total rate.
- Report and payment are due in the Fund Office by the 10th working day of the month or LIQUIDATED DAMAGES will be calculated in accordance
  with the procedure outlined on the back of the reporting form.
- Only 1 check required for all reports.
- Gross wage information required for certain legal and compliance testing as it refers to employee benefits.
- All Fringe Benefit Rates and Deductions Per Hour are Based on ALL HOURS PAID.

NOTICE: In addition to civil penalties, failure to make payment for all employees within thirty (30) days after due date is a misdemeanor punishable by a five
hundred ($500) dollar fine or imprisonment for not more than one (1) year or both. All officers of a corporation employer are mutually subject to said
penalty. (PA. ACT 192 - JULY 12, 1972)

Employer No. **F-737**  Fed. I.D. No. **23-2801244**  Name **STERLING MECHANICAL CORP.**

Address **30 W. EAGLE RD**  Phone No. **610-853-1299**

City **HAVERTOWN**  State **PA**  Zip Code **19083**  Fax # **610-853-1595**

We hereby this report to be true and correct and hereby accept and agree to abide by the terms and provisions as set forth in the Agreements and Declarations
of trust.

Check# _____

PLEASE CHECK IF:  ☐ No Longer in This Area
☐ No Employees This Month
☐ National Contractor

Authorized Signature _____  Title _____  Date _____

CHECK HERE FOR MORE FORMS ☐
CHECK HERE IF NEW ADDRESS ☐

Make Check Payable To: Steamfitters Local #420 Benefit Fund



# EMPLOYEE LISTING SHEET
## STEAMFITTERS
## LOCAL UNION #420 BENEFIT FUNDS



REPORT FOR

| 3 | - | 2 | 0 | 0 | 2 |
| MONTH | | YEAR | | | |

| Name of Employee<br>Last Name    First Name    Initial | Social Security | Total Hours Paid | Total Gross Wages | | |
|---|---|---|---|---|---|
| HEALY JR. JOHN J. | 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 | 120 | 5620.80 | | |
| BETZ MARK | 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 | 32 | 1430.08 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TRANSFER TOTAL HOURS PAID AND TOTAL GROSS WAGES TO THE SETTLEMENT SHEET → | | 152 | 7050.88 | | |

Employer No. E 737 ___ Name STIRLING MECHANICAL CORPORATION

03/07/2002  11:54   2154929023   LOCAL 420 BENEFITS   PAGE 02/02

# MONTHLY TRANSMITTAL SETTLEMENT SHEET

UNION **420** STPH  00

STEAMFITTER JOURNEYMEN (BTJ)
STEAMFITTER INSTRUMENT TECH.
(BTJIT)

REPORT FOR

| 4 | - | 2 | 0 | 0 | 2 |
| MONTH | | | | YEAR | |

Dates Included From  4/7  to  4/28

(DATE RECEIVED FOR FUND USE ONLY)

## PHILADELPHIA DISTRICT

### STEAMFITTERS LOCAL 420 BENEFIT FUNDS
7700 LINDBERGH BOULEVARD
PHILADELPHIA, PA 19153
(215) 492-1050

Check Funds Included

**RATES EFFECTIVE MAY 1, 2001**

| Check | Hr. Rate | | Fund |
|---|---|---|---|
| | .67 | | Working Assessment |
| | .06 | | Ind. Training |
| | .25 | | Organization/ |
| | | | Market Recovery |
| | .05 | | PIPE |
| | .02 | | Scholarship Fund |
| | 5.65 | | Health and Welfare |
| | 3.95 | | Pension (Class I) |
| | .18 | | Industry/Association |
| | 1.00 | | Vacation |
| | .34 | | Apprentice Training |
| | 3.75 | | Supplemental Retirement |
| | **15.91** | | **Total Rate** |

**CALCULATION**

TOTAL HOURS PAID  240   x  15.91  =  3818.40
Rate

TOTAL GROSS WAGES  10983.60

Liquidated Damages  $

Add Previous Shortage  $

Less Previous Overage  $

Transmittal Total  $

Total No. of Employees on this Report

- Show total of applicable rates.
- Bring applicable totals forward from Employee Listing and complete calculation.
- Separate transmittals required for each work month and each total rate.
- Report and payment are due in the Fund Office by the 10th working day of the month or LIQUIDATED DAMAGES will be calculated in accordance with the procedure outlined on the back of the reporting form.
- Only 1 check required for all reports.
- Gross wage information required for certain legal and compliance testing as it refers to employee benefits.
- All Fringe Benefit Rates and Deductions Per Hour are Based on **ALL HOURS PAID.**

NOTICE:  In addition to civil penalties, failure to make payment for all employees within thirty (30) days after due date is a misdemeanor punishable by a five hundred ($500) dollar fine or imprisonment for not more than one (1) year or both.  All officers of a corporation employer are mutually subject to said penalty. (PA. ACT 192 - JULY 12, 1972)

Employer No. F-737   Fed. I.D. No. 23-2807244   Name STERLING MECHANICAL CORP

Address 30 WEST EAGLE RD   Phone No. 610-853-1299
Street Address

HAVERTOWN   PA   19083   Fax # 610-853-1595
City   State   Zip Code

I/We certify this report to be true and correct and hereby accept and agree to abide by the terms and provisions as set forth in the Agreements and Declarations of Trust.

Check# _____   Authorized Signature _____   Title _____   Date _____

PLEASE CHECK IF:  ☐ No Longer In This Area
☐ No Employees This Month
☐ National Contractor

CHECK HERE FOR MORE FORMS ☐
CHECK HERE IF NEW ADDRESS ☐

**Make Check Payable To: Steamfitters Local #420 Benefit Fund**



# EMPLOYEE LISTING SHEET
## STEAMFITTERS
## LOCAL UNION #420 BENEFIT FUNDS



REPORT FOR

| MONTH | YEAR |
|---|---|
| 4 | 2 0 0 2 |

| Name of Employee<br>Last Name  First Name  Initial | Social Security | Total Hours Paid | Total Gross Wages | | |
|---|---|---|---|---|---|
| Betz  Mark | 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 | 120 | 5362.80 | | |
| Healy, John J. | 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 | 120 | 5620.80 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TRANSFER TOTAL HOURS PAID AND TOTAL GROSS WAGES ➡<br>TO THE SETTLEMENT SHEET | | 240 | 10983.60 | | |

Employer No. F 732    Name STERLING MECHANICHL



03/07/2002 11:54   2154929023   LOCAL 420 BENEFITS   PAGE 02/02

# MONTHLY TRANSMITTAL SETTLEMENT SHEET

UNION 420 STPH 00

STEAMFITTER JOURNEYMEN (BTJ)
STEAMFITTER INSTRUMENT TECH.
(BTJIT)

(DATE RECEIVED FOR FUND USE ONLY)

REPORT FOR
5 - 2002
MONTH    YEAR
Dates included From
4/29 to 5/26

PHILADELPHIA DISTRICT

## STEAMFITTERS LOCAL 420 BENEFIT FUNDS
7700 LINDBERGH BOULEVARD
PHILADELPHIA, PA 19153
(215) 492-1050

Check Funds Included

### RATES EFFECTIVE MAY 1, 2001

| Check | Hr. Rate | 5/1/2002 | Fund |
|---|---|---|---|
|  | 67 | .71 | Working Assessment |
|  | 05 | .05 | Ind. Training |
|  | 25 | .25 | Organization/ Market Recovery |
|  | 05 | .05 | PIPE |
|  | 02 | .02 | Scholarship Fund |
|  | 5.65 | 5.65 | Health and Welfare |
|  | 3.95 | 3.95 | Pension (Class I) |
|  | 18 | .19 | Industry/Association |
|  | 1.00 | 1.00 | Vacation |
|  | 34 | .42 | Apprentice Training |
|  | 3.75 | 3.75 | Supplemental Retirement |
|  |  | .20 | VAC FUND |
|  | 15.91 | 16.84 | Total Rate |

CALCULATION

| TOTAL HOURS PAID | 248 | x | 16.84 Rate = $ | 4176.32 |

| TOTAL GROSS WAGES | 11854 00 |

Liquidated Damages   $
Add Previous Shortage
Less Previous Overage   $
Transmittal Total   $
Total No. of Employees on this Report

* Show total of applicable rates.
* Bring applicable totals forward from Employee Listing and complete calculation.
* Separate transmittals required for each work month and each total rate.
* Report and payment are due in the Fund Office by the 10th working day of the month or LIQUIDATED DAMAGES will be calculated in accordance with the procedure outlined on the back of the reporting form.
* Only 1 check required for all reports.
* Gross wage information required for certain legal and compliance testing as it refers to employee benefits.
* All Fringe Benefit Rates and Deductions Per Hour are Based on ALL HOURS PAID.

NOTICE: In addition to civil penalties, failure to make payment for all employees within thirty (30) days after due date is a misdemeanor punishable by a five hundred ($500) dollar fine or imprisonment for not more than one (1) year or both. All officers of a corporation employer are mutually subject to said penalty. (PA. ACT 192 - JULY (2, 1972)

Employer No. E 737   Fed. I.D. No. 23-2807244   Name STERLING MECHANICAL CORPORATION

Address 30 WEST EAGLE RD   Phone No. 610-853-1299
        Street Address                                    Area of Code

HAVERTOWN   PA   19083   Fax # 610-853-1595
City         State  Zip Code

I do certify this report to be true and correct and hereby accept and agree to abide by the terms and provisions as set forth in the Agreements and Declarations of Trust.

Checks _____

Authorized Signature                     Title              Date

PLEASE CHECK IF: □ No Longer in This Area
                □ No Employees This Month
                □ National Contractor

CHECK HERE FOR MORE FORMS □
CHECK HERE IF NEW ADDRESS □

Make Check Payable To: Steamfitters Local #420 Benefit Fund



# EMPLOYEE LISTING SHEET
## STEAMFITTERS
## LOCAL UNION #420 BENEFIT FUNDS



REPORT FOR

| 5 | - | 2 | 0 | 0 | 2 |
|---|---|---|---|---|---|
| MONTH | | YEAR | | | |

| Name of Employee<br>Last Name    First Name    Initial | Social Security | Total Hours Paid | Total Gross Wages | | |
|---|---|---|---|---|---|
| BETZ, MARK | 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 | 128 | 6118.00 | | |
| HEALY JOHN | 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 | 120 | 5736.00 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TRANSFER TOTAL HOURS PAID AND TOTAL GROSS WAGES TO THE SETTLEMENT SHEET  ➤ | | 248 | 11854.00 | | |

Employer No. _F - 737_    Name _STERLING MECHANICAL CORP_    

09/04/2002 19:54    2154929023                    LU 420 BENEFIT FUND                    PAGE 0.

**UNION 420**
STPH                    00

STEAMFITTER JOURNEYMEN (BTJ)
STEAMFITTER INSTRUMENT TECH.
(BTJIT)

# MONTHLY TRANSMITTAL SETTLEMENT SHEET

REPORT FOR
| 6 | - | 2 | 0 | 0 | 2 |
MONTH        YEAR

Dates Included From 6/2 to 6/23

(DATE RECEIVED FOR FUND USE ONLY)

**PHILADELPHIA DISTRICT**

## STEAMFITTERS LOCAL 420 BENEFIT FUNDS
7700 LINDBERGH BOULEVARD
PHILADELPHIA, PA 19153
(215) 492-1050

Check Funds Included

**CALCULATION**

| TOTAL HOURS PAID | 210 | X $16.84 = | 3536 40 |
| TOTAL GROSS WAGES | 7268 30 | | |

### RATES EFFECTIVE MAY 1, 2002

| Check | Hr. Rate | Fund |
|-------|----------|------|
| | .71 | Working Assessment |
| | .05 | Intl. Training |
| | .25 | Organizational Market Recovery |
| | .20 | Building Fund |
| | .05 | PIPE |
| | .02 | Scholarship Fund |
| | 5.65 | Health and Welfare |
| | .60 | H&W Retiree Medical Supplement |
| | 3.85 | Pension (Class I) |
| | .19 | Industry Association |
| | 1.00 | Vacation |
| | .42 | Apprentice Training |
| | 3.75 | Supplemental Retirement |
| | 16.84 | Total Rate |

Liquidated Damages        $

Add Previous Shortage     $

Less Previous Overage     $

Transmittal Total         $

Total No. of Employees on this Report

- Show total of applicable rates
- Bring applicable totals forward from Employee Listing and complete calculation.
- Separate transmittals required for each work month and each total rate.
- Report and payment are due in the Fund Office by the 10th working day of the month or LIQUIDATED DAMAGES will be calculated in accordance with the procedure outlined on the back of the reporting form.
- Only 1 check required for all reports.
- Gross wage information required for certain legal and compliance testing as it refers to employee benefits.
- All Fringe Benefit Rates and Deductions Per Hour are Based on ALL HOURS PAID.

**NOTICE:** In addition to civil penalties, failure to make payment for all employees within thirty (30) days after due date is a misdemeanor punishable by a five hundred ($500) dollar fine or imprisonment for not more than one (1) year or both. All officers of a corporation employer are mutually subject to said penalty. (PA ACT 192 - JULY 12, 1972)

Employer No. F-737    Fed I.D. No. 23-2807244    Name STERLING MECHANICAL CORP

Address 30 W. EAGLE RD                          Phone No. 610-853-1299
        Street Address                                      Area Code

HAVERTOWN              PA        19083          Fax # 610-853-1595
City                   State     Zip Code

We certify this report to be true and correct and hereby accept and agree to abide by the terms and provisions as set forth in the Agreements and Declarations of Trust.

Check#_____    _____    PRES        9/4/02
                 Authorized Signature          Title       Date

PLEASE CHECK IF:  ☐ No Longer in This Area
                  ☐ No Employees This Month        CHECK HERE FOR MORE FORMS ☐
                  ☐ National Contractor            CHECK HERE IF NEW ADDRESS ☐

**Make Check Payable To: Steamfitters Local #420 Benefit Fund**



# EMPLOYEE LISTING SHEET
## STEAMFITTERS
## LOCAL UNION #420 BENEFIT FUNDS



REPORT FOR

| 6 | - | 2 | 0 | 0 | 2 |

MONTH — YEAR

| Name of Employee<br>Last Name    First Name    Initial | Social Security | Total Hours Paid | Total Gross Wages | | |
|---|---|---|---|---|---|
| Betz  Mark | 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 | 130 | 4605.10 | | |
| Healy, John. J Jr | 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 | 80 | 2663.20 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TRANSFER TOTAL HOURS PAID AND TOTAL GROSS WAGES TO THE SETTLEMENT SHEET ➞ | | 210 | 7268.30 | | |

Employer No. E-737 ___ Name STERLING MECHANICAL CORPORATION 

# MONTHLY TRANSMITTAL SETTLEMENT SHEET

UNION 420 STPH 00

STEAMFITTER JOURNEYMEN (BTJ)
STEAMFITTER INSTRUMENT TECH. (BTJIT)

(DATE RECEIVED FOR FUND USE ONLY)

REPORT FOR
7 - 2 0 0 2
MONTH    YEAR

Dates included From
6/30 to 7/28

**PHILADELPHIA DISTRICT**

## STEAMFITTERS LOCAL 420 BENEFIT FUNDS
7706 LINDBERGH BOULEVARD
PHILADELPHIA, PA 19153
(215) 492-1050

Check Funds Included

| RATES EFFECTIVE MAY 1, 2002 | | | |
|---|---|---|---|
| Check | Hr. Rate | | Fund |
| | .71 | | Working Assessment |
| | .05 | | Int'l Training |
| | .26 | | Organization/ |
| | | | Market Recovery |
| | .20 | | Building Fund |
| | .05 | | PIPE |
| | .02 | | Scholarship Fund |
| | 5.65 | | Health and Welfare |
| | .60 | | H&W Retiree Medical Supplement |
| | 3.95 | | Pension (Class *) |
| | .18 | | Industry Association* |
| | 1.00 | | Vacation |
| | .42 | | Apprentice Training |
| | 3.75 | | Supplemental Retirement |
| | 16.84 | | Total Rate |

### CALCULATION

TOTAL HOURS PAID: 184

× 16.84 Rate = 3098 56

TOTAL GROSS WAGES: 6098 96

Liquidated Damages $

Add Previous Shortage $

Less Previous Overage $

Transmittal Total $

Total No. of Employees on this Report

- Show total of applicable rates
- Bring applicable totals forward from Employee Listing and complete calculation.
- Separate transmittals required for each work month and each total rate.
- Report and payment are due in the Fund Office by the 10th working day of the month or LIQUIDATED DAMAGES will be calculated in accordance with the procedure outlined on the back of the reporting form.
- Only 1 check required for all reports.
- Gross wage information required for certain legal and compliance testing as it refers to employee benefits.
- All Fringe Benefit Rates and Deductions Per Hour are Based on ALL HOURS PAID.

NOTICE: In addition to civil penalties, failure to make payment for all employees within thirty (30) days after due date is a misdemeanor punishable by a five hundred ($500) dollar fine or imprisonment for not more than one (1) year or both. All officers of a corporation employer are mutually subject to said penalty (PA ACT 192 - JULY 12, 1972)

Employer No. F-737    Fed I.D. No. 23-2807244    Name STERLING MECHANICAL CORP.
Address 30 W. EAGLE ROAD    Phone No. 610-853-1299
HAVERTOWN    PA    19083    Fax# 610-853-1595

We certify this report to be true and correct and hereby accept and agree to abide by the terms and provisions as set forth in the Agreements and Declarations of Trust.

Checked _____    Authorized Signature _____    Title PRES    Date 9/4/02

PLEASE CHECK IF:  ☐ No Longer in This Area
                  ☐ No Employees This Month
                  ☐ National Contractor

CHECK HERE FOR MORE FORMS ☐
CHECK HERE IF NEW ADDRESS ☐

**Make Check Payable To: Steamfitters Local #420 Benefit Fund**



# EMPLOYEE LISTING SHEET
## STEAMFITTERS
### LOCAL UNION #420 BENEFIT FUNDS



REPORT FOR
| 7 | - | 2 | 0 | 0 | 2 |
MONTH        YEAR

| Name of Employee<br>Last Name    First Name    Initial | Social Security | Total Hours Paid | Total Gross Wages | | |
|---|---|---|---|---|---|
| BETZ, MARK | 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 | 184 | 6098.96 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TRANSFER TOTAL HOURS PAID AND TOTAL GROSS WAGES TO THE SETTLEMENT SHEET → | | 184 | 6098.96 | | |

Employer No. _F-737_    Name _STERLING MECHANICAL CORPORATION_



09/04/2002  13:54    2154929023                    LU 420 BENEFIT FUND                    PAGE  01

<table>
<tr><td>U N I O N</td><td>420</td><td></td><td rowspan="2">MONTHLY TRANSMITTAL<br>SETTLEMENT SHEET</td><td colspan="2">REPORT FOR</td></tr>
<tr><td>STPH</td><td>00</td><td colspan="2">8 - 2002<br>MONTH    YEAR</td></tr>
</table>

MONTHLY TRANSMITTAL
SETTLEMENT SHEET

REPORT FOR
8 - 2002
MONTH    YEAR

Dates included From 8/4 to 8/25

STEAMFITTER JOURNEYMEN (BTJ)
STEAMFITTER INSTRUMENT TECH.
(BTJIT)

(DATE RECEIVED FOR FUND USE ONLY)

PHILADELPHIA DISTRICT

**STEAMFITTERS LOCAL 420 BENEFIT FUNDS**
7700 LINDBERGH BOULEVARD
PHILADELPHIA, PA 19153
(215) 492-1050

Check Funds Included

**CALCULATION**

| RATES EFFECTIVE MAY 1, 2002 | | |
|---|---|---|
| Check | Hr Rate | Fund |
| | .71 | Working Assessment |
| | .05 | Int'l Training |
| | .25 | Organization/ |
| | | Market Recovery |
| | .20 | Building Fund |
| | .08 | PIPE |
| | .02 | Scholarship Fund |
| | 5.65 | Health and Welfare |
| | .60 | H&W Retiree Medical |
| | | Supplement |
| | 3.95 | Pension (Class 1) |
| | .19 | Industry/Association |
| | 1.00 | Vacation |
| | .42 | Apprentice Training |
| | 3.75 | Supplemental Retirement |
| | 16.84 | Total Rate |

TOTAL HOURS PAID: 80   x 16.84 Rate =: 1347 20

TOTAL GROSS WAGES: 2663 20

Liquidated Damages  $

Add Previous Shortage  $

Less Previous Overage  $

Transmittal Total  $

Total No. of Employees on the Report

- Show total of applicable rates
- Bring applicable totals forward from Employee Listing and complete calculation.
- Separate transmittals required for each work month and each total rate.
- Report and payment are due in the Fund Office by the 10th working day of the month or LIQUIDATED DAMAGES will be calculated in accordance with the procedure outlined on the back of the reporting form.
- Only 1 check required for all reports.
- Gross wage information required for certain legal and compliance testing as it refers to employee benefits.
- All Fringe Benefit Rates and Deductions Per Hour are Based on ALL HOURS PAID.

NOTICE:  In addition to civil penalties, failure to make payment for all employees within thirty (30) days after due date is a misdemeanor punishable by a five hundred ($500) dollar fine or imprisonment for not more than one (1) year or both. All officers of a corporation employer are mutually subject to said penalty. (PA ACT 192 - JULY 12, 1972)

Employer No. F-737    Fed I.D. No. 23-2807244    Name STERLING MECHANICAL CORP

Address 30 W. EAGLE ROAD    Phone No. 610-853-1299

HAVERTOWN    PA    19083    Fax # 610-853-1595

We certify this report to be true and correct and hereby accept and agree to abide by the terms and provisions as set forth in the Agreements and Declarations of Trust.

Signature _____    Title PRES    Date 9/4/02

PLEASE CHECK IF:  ☐ No Longer in This Area
                  ☐ No Employees This Month        CHECK HERE FOR MORE FORMS ☐
                  ☐ National Contractor            CHECK HERE IF NEW ADDRESS ☐

**Make Check Payable To: Steamfitters Local #420 Benefit Fund**



# EMPLOYEE LISTING SHEET
## STEAMFITTERS
### LOCAL UNION #420 BENEFIT FUNDS



REPORT FOR
**8** - **2 0 0 2**
MONTH    YEAR

| Name of Employee Last Name  First Name  Initial | Social Security | Total Hours Paid | Total Gross Wages | | |
|---|---|---|---|---|---|
| BETZ   MARK | 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 | 80 | 2663.20 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TRANSFER TOTAL HOURS PAID AND TOTAL GROSS WAGES TO THE SETTLEMENT SHEET  ➡ | | 80 | 2663.20 | | |

Employer No   F- 737          Name  STERLING  MECHANICAL  CORP.

# Steamfitters Local Union No. 420
## Trustee Delinquent Report
### April 11, 2003

GEMGroup

Page 1

Sterling Mech Corp

| Subgroup | Invoice Number | Work Month | Postmrk Date | Date Received | Description | Discrepancy Amount |
|---|---|---|---|---|---|---|
| STPH | 23477 | 01/2000 | 04/17/2000 | 04/17/2000 | Shortage | 4.68 |
| STPH | 27810 | 03/2000 | 06/09/2000 | 06/12/2000 | Shortage | 263.76 |
| STPH | 42383 | 12/2000 | 01/22/2001 | 01/22/2001 | Paid on Account | -219.68 |
| STPH | 99862 | 02/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted - Welfare | 755.20 |
| STPH | 99862 | 02/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Apprentice | 46.40 |
| STPH | 99862 | 02/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Industry | 28.80 |
| STPH | 99862 | 02/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Intl Training | 8.00 |
| STPH | 99862 | 02/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Org/Market Recov | 40.00 |
| STPH | 99862 | 02/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-PIPE | 8.00 |
| STPH | 99862 | 02/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Pension | 632.00 |
| STPH | 99862 | 02/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-SRP | 600.00 |
| STPH | 99862 | 02/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Scholarship | 3.20 |
| STPH | 99862 | 02/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Vacation | 160.00 |
| STPH | 99862 | 02/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Working Assessmen | 104.00 |
| STPH | 99863 | 02/2001 | 08/02/2001 | 08/02/2001 | Liquidated Damages | 477.12 |
| SRVP | 63223 | 03/2001 | 07/27/2001 | 07/27/2001 | Shortage | 1.94 |
| STPH | 99864 | 03/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted - Welfare | 755.20 |
| STPH | 99864 | 03/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Apprentice | 46.40 |
| STPH | 99864 | 03/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Industry | 28.80 |
| STPH | 99864 | 03/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Intl Training | 8.00 |
| STPH | 99864 | 03/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Org/Market Recov | 40.00 |
| STPH | 99864 | 03/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-PIPE | 8.00 |
| STPH | 99864 | 03/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Pension | 632.00 |
| STPH | 99864 | 03/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-SRP | 600.00 |
| STPH | 99864 | 03/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Scholarship | 3.20 |
| STPH | 99864 | 03/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Vacation | 160.00 |
| STPH | 99864 | 03/2001 | 08/02/2001 | 08/02/2001 | Fund Omitted-Working Assessmen | 104.00 |
| STPH | 99865 | 03/2001 | 08/02/2001 | 08/02/2001 | Liquidated Damages | 477.12 |
| STPH | 99866 | 04/2001 | 08/03/2001 | 08/03/2001 | Fund Omitted - Welfare | 944.00 |
| STPH | 99866 | 04/2001 | 08/03/2001 | 08/03/2001 | Fund Omitted-Apprentice | 58.00 |
| STPH | 99866 | 04/2001 | 08/03/2001 | 08/03/2001 | Fund Omitted-Industry | 36.00 |
| STPH | 99866 | 04/2001 | 08/03/2001 | 08/03/2001 | Fund Omitted-Intl Training | 10.00 |
| STPH | 99866 | 04/2001 | 08/03/2001 | 08/03/2001 | Fund Omitted-Org/Market Recov | 50.00 |
| STPH | 99866 | 04/2001 | 08/03/2001 | 08/03/2001 | Fund Omitted-PIPE | 10.00 |
| STPH | 99866 | 04/2001 | 08/03/2001 | 08/03/2001 | Fund Omitted-Pension | 790.00 |
| STPH | 99866 | 04/2001 | 08/03/2001 | 08/03/2001 | Fund Omitted-SRP | 600.00 |
| STPH | 99866 | 04/2001 | 08/03/2001 | 08/03/2001 | Fund Omitted-Scholarship | 4.00 |
| STPH | 99866 | 04/2001 | 08/03/2001 | 08/03/2001 | Fund Omitted-Vacation | 200.00 |

EXHIBIT

TR01464

# Steamfitters Local Union No. 420
## Trustee Delinquent Report
### April 11, 2003


**GEMGroup**

Page 2

**Sterling Mech Corp**

| Subgroup | Invoice Number | Work Month | Postmrk Date | Date Received | Description | Discrepancy Amount |
|---|---|---|---|---|---|---|
| STPH | 99866 | 04/2001 | 08/03/2001 | 08/03/2001 | Fund Omitted-Working Assessmen | 130.00 |
| STPH | 99867 | 04/2001 | 08/30/2001 | 08/30/2001 | Liquidated Damages | 596.40 |
| STPH | 99868 | 05/2001 | 08/30/2001 | 08/30/2001 | Fund Omitted - Welfare | 904.00 |
| STPH | 99868 | 05/2001 | 08/30/2001 | 08/30/2001 | Fund Omitted-Apprentice | 54.40 |
| STPH | 99868 | 05/2001 | 08/30/2001 | 08/30/2001 | Fund Omitted-Industry | 28.80 |
| STPH | 99868 | 05/2001 | 08/30/2001 | 08/30/2001 | Fund Omitted-Intl Training | 8.00 |
| STPH | 99868 | 05/2001 | 08/30/2001 | 08/30/2001 | Fund Omitted-Org/Market Recov | 40.00 |
| STPH | 99868 | 05/2001 | 08/30/2001 | 08/30/2001 | Fund Omitted-PIPE | 8.00 |
| STPH | 99868 | 05/2001 | 08/30/2001 | 08/30/2001 | Fund Omitted-Pension | 632.00 |
| STPH | 99868 | 05/2001 | 08/30/2001 | 08/30/2001 | Fund Omitted-SRP | 600.00 |
| STPH | 99868 | 05/2001 | 08/30/2001 | 08/30/2001 | Fund Omitted-Scholarship | 3.20 |
| STPH | 99868 | 05/2001 | 08/30/2001 | 08/30/2001 | Fund Omitted-Vacation | 160.00 |
| STPH | 99868 | 05/2001 | 08/30/2001 | 08/30/2001 | Fund Omitted-Working Assessmen | 107.20 |
| STPH | 99869 | 05/2001 | 08/30/2001 | 08/30/2001 | Liquidated Damages | 509.12 |
| STPH | 71426 | 07/2001 | 08/29/2001 | 08/29/2001 | Liquidated Damages | 21,902.09 |
| STPH | 71427 | 08/2001 | 08/27/2001 | 08/27/2001 | Interest on Late Contributions | 502.99 |
| STPH | 71428 | 08/2001 | 08/27/2001 | 08/27/2001 | Attorneys Fee | 1,121.78 |
| STPH | 68113 | 08/2001 | 10/10/2001 | 10/10/2001 | Liquidated Damages | 254.56 |
| STPH | 69480 | 09/2001 | 10/31/2001 | 10/31/2001 | Liquidated Damages | 318.20 |
| STPH | 74467 | 10/2001 | 01/17/2002 | 01/17/2002 | Liquidated Damages | 1,018.24 |
| STPH | 76985 | 11/2001 | 02/15/2002 | 02/15/2002 | Liquidated Damages | 356.39 |
| STPH | 78795 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted - Welfare | 813.60 |
| STPH | 78795 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Industry | 25.92 |
| STPH | 78795 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Intl Training | 7.20 |
| STPH | 78795 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Pension | 324.00 |
| STPH | 78796 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted - Welfare | 649.75 |
| STPH | 78796 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Apprentice | 39.10 |
| STPH | 78796 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Industry | 20.70 |
| STPH | 78796 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Intl Training | 5.75 |
| STPH | 78796 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Org/Market Recov | 28.75 |
| STPH | 78796 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-PIPE | 5.75 |
| STPH | 78796 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Pension | 454.25 |
| STPH | 78796 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Scholarship | 2.30 |
| STPH | 78796 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Working Assessmen | 77.05 |
| STPH | 78797 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted - Welfare | 2,576.40 |
| STPH | 78797 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Apprentice | 155.04 |
| STPH | 78797 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Industry | 82.08 |
| STPH | 78797 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Intl Training | 22.80 |

# Steamfitters Local Union No. 420
## Trustee Delinquent Report
### April 11, 2003

Page 3

**GEMGroup**

**Sterling Mech Corp**

| Subgroup | Invoice Number | Work Month | Postmrk Date | Date Received | Description | Discrepancy Amount |
|----------|---------------|------------|--------------|---------------|-------------|-------------------|
| STPH | 78797 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Org/Market Recov | 114.00 |
| STPH | 78797 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-PIPE | 22.80 |
| STPH | 78797 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Pension | 1,801.20 |
| STPH | 78797 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Scholarship | 9.12 |
| STPH | 78797 | 12/2001 | 04/03/2002 | 04/03/2002 | Fund Omitted-Working Assessmen | 305.52 |
| STPH | 78792 | 12/2001 | 03/28/2002 | 03/28/2002 | Liquidated Damages | 136.80 |
| STPH | 78793 | 12/2001 | 03/28/2002 | 03/28/2002 | Liquidated Damages | 109.25 |
| STPH | 78794 | 12/2001 | 03/28/2002 | 03/28/2002 | Liquidated Damages | 433.20 |
| STPH | 85902 | 12/2001 | 07/15/2002 | 07/15/2002 | Paid on Account | -3,800.00 |
| STPH | 80826 | 01/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted - Welfare | 768.40 |
| STPH | 80826 | 01/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Apprentice | 46.24 |
| STPH | 80826 | 01/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Industry | 24.48 |
| STPH | 80826 | 01/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Intl Training | 6.80 |
| STPH | 80826 | 01/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Org/Market Recov | 34.00 |
| STPH | 80826 | 01/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-PIPE | 6.80 |
| STPH | 80826 | 01/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Pension | 537.20 |
| STPH | 80826 | 01/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-SRP | 510.00 |
| STPH | 80826 | 01/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Scholarship | 2.72 |
| STPH | 80826 | 01/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Working Assessmen | 91.12 |
| STPH | 80827 | 01/2002 | 05/07/2002 | 05/07/2002 | Liquidated Damages | 405.57 |
| STPH | 80783 | 01/2002 | 04/30/2002 | 04/30/2002 | Liquidated Damages | 27.20 |
| STPH | 80829 | 02/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted - Welfare | 678.00 |
| STPH | 80829 | 02/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Apprentice | 40.80 |
| STPH | 80829 | 02/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Industry | 21.60 |
| STPH | 80829 | 02/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Intl Training | 6.00 |
| STPH | 80829 | 02/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Org/Market Recov | 30.00 |
| STPH | 80829 | 02/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-PIPE | 6.00 |
| STPH | 80829 | 02/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Pension | 474.00 |
| STPH | 80829 | 02/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-SRP | 450.00 |
| STPH | 80829 | 02/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Scholarship | 2.40 |
| STPH | 80829 | 02/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Working Assessmen | 80.40 |
| STPH | 80830 | 02/2002 | 05/07/2002 | 05/07/2002 | Liquidated Damages | 357.84 |
| STPH | 80784 | 02/2002 | 04/30/2002 | 04/30/2002 | Liquidated Damages | 24.00 |
| STPH | 80785 | 03/2002 | 04/30/2002 | 04/30/2002 | Liquidated Damages | 15.20 |
| STPH | 80844 | 03/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted - Welfare | 858.80 |
| STPH | 80844 | 03/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Apprentice | 51.68 |
| STPH | 80844 | 03/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Industry | 27.36 |
| STPH | 80844 | 03/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Intl Training | 7.60 |

# Steamfitters Local Union No. 420
## Trustee Delinquent Report


**GEMGroup**

Page 4

# April 11, 2003

**Sterling Mech Corp**

| Subgroup | Invoice Number | Work Month | Postmrk Date | Date Received | Description | Discrepancy Amount |
|---|---|---|---|---|---|---|
| STPH | 80844 | 03/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Org/Market Recov | 38.00 |
| STPH | 80844 | 03/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-PIPE | 7.60 |
| STPH | 80844 | 03/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Pension | 600.40 |
| STPH | 80844 | 03/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-SRP | 570.00 |
| STPH | 80844 | 03/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Scholarship | 3.04 |
| STPH | 80844 | 03/2002 | 05/07/2002 | 05/07/2002 | Fund Omitted-Working Assessmen | 101.84 |
| STPH | 80845 | 03/2002 | 05/07/2002 | 05/07/2002 | Liquidated Damages | 453.28 |
| STPH | 84353 | 04/2002 | 07/08/2002 | 07/08/2002 | Liquidated Damages | 763.68 |
| STPH | 99827 | 04/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted - Welfare | 1,356.00 |
| STPH | 99827 | 04/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Apprentice | 81.60 |
| STPH | 99827 | 04/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Industry | 43.20 |
| STPH | 99827 | 04/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Intl Training | 12.00 |
| STPH | 99827 | 04/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Org/Market Recov | 60.00 |
| STPH | 99827 | 04/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-PIPE | 12.00 |
| STPH | 99827 | 04/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Pension | 948.00 |
| STPH | 99827 | 04/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-SRP | 900.00 |
| STPH | 99827 | 04/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Scholarship | 4.80 |
| STPH | 99827 | 04/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Vacation | 240.00 |
| STPH | 99827 | 04/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Working Assessmen | 160.80 |
| STPH | 84357 | 05/2002 | 07/08/2002 | 07/08/2002 | Liquidated Damages | 835.27 |
| STPH | 99828 | 05/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted - Welfare | 1,401.20 |
| STPH | 99828 | 05/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Apprentice | 104.16 |
| STPH | 99828 | 05/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Building Fund | 49.60 |
| STPH | 99828 | 05/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Industry | 47.12 |
| STPH | 99828 | 05/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Intl Training | 12.40 |
| STPH | 99828 | 05/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Org/Market Recov | 62.00 |
| STPH | 99828 | 05/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-PIPE | 12.40 |
| STPH | 99828 | 05/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Pension | 979.60 |
| STPH | 99828 | 05/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Retiree Medical | 148.80 |
| STPH | 99828 | 05/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-SRP | 930.00 |
| STPH | 99828 | 05/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Scholarship | 4.96 |
| STPH | 99828 | 05/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Vacation | 248.00 |
| STPH | 99828 | 05/2002 | 07/08/2002 | 07/08/2002 | Fund Omitted-Working Assessmen | 176.08 |
| STPH | 89986 | 06/2002 | 09/05/2002 | 09/05/2002 | Liquidated Damages | 707.28 |
| STPH | 99859 | 06/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted - Welfare | 1,186.50 |
| STPH | 99859 | 06/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Apprentice | 88.20 |
| STPH | 99859 | 06/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Building Fund | 42.00 |
| STPH | 99859 | 06/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Industry | 39.90 |

# Steamfitters Local Union No. 420
## Trustee Delinquent Report
# April 11, 2003

Page 5

**GEMGroup**

**Sterling Mech Corp**

| Subgroup | Invoice Number | Work Month | Postmrk Date | Date Received | Description | Discrepancy Amount |
|---|---|---|---|---|---|---|
| STPH | 99859 | 06/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Intl Training | 10.50 |
| STPH | 99859 | 06/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Org/Market Recov | 52.50 |
| STPH | 99859 | 06/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-PIPE | 10.50 |
| STPH | 99859 | 06/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Pension | 829.50 |
| STPH | 99859 | 06/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Retiree Medical | 126.00 |
| STPH | 99859 | 06/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-SRP | 787.50 |
| STPH | 99859 | 06/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Scholarship | 4.20 |
| STPH | 99859 | 06/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Vacation | 210.00 |
| STPH | 99859 | 06/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Working Assessmen | 149.10 |
| STPH | 89988 | 07/2002 | 09/05/2002 | 09/05/2002 | Liquidated Damages | 619.72 |
| STPH | 99860 | 07/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted - Welfare | 1,039.60 |
| STPH | 99860 | 07/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Apprentice | 77.28 |
| STPH | 99860 | 07/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Building Fund | 36.80 |
| STPH | 99860 | 07/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Industry | 34.96 |
| STPH | 99860 | 07/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Intl Training | 9.20 |
| STPH | 99860 | 07/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Org/Market Recov | 46.00 |
| STPH | 99860 | 07/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-PIPE | 9.20 |
| STPH | 99860 | 07/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Pension | 726.80 |
| STPH | 99860 | 07/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Retiree Medical | 110.40 |
| STPH | 99860 | 07/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-SRP | 690.00 |
| STPH | 99860 | 07/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Scholarship | 3.68 |
| STPH | 99860 | 07/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Vacation | 184.00 |
| STPH | 99860 | 07/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Working Assessmen | 130.64 |
| STPH | 89992 | 08/2002 | 09/05/2002 | 09/05/2002 | Liquidated Damages | 269.44 |
| STPH | 99861 | 08/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted - Welfare | 452.00 |
| STPH | 99861 | 08/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Apprentice | 33.60 |
| STPH | 99861 | 08/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Building Fund | 16.00 |
| STPH | 99861 | 08/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Industry | 15.20 |
| STPH | 99861 | 08/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Intl Training | 4.00 |
| STPH | 99861 | 08/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Org/Market Recov | 20.00 |
| STPH | 99861 | 08/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-PIPE | 4.00 |
| STPH | 99861 | 08/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Pension | 316.00 |
| STPH | 99861 | 08/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Retiree Medical | 48.00 |
| STPH | 99861 | 08/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-SRP | 300.00 |
| STPH | 99861 | 08/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Scholarship | 1.60 |
| STPH | 99861 | 08/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Vacation | 80.00 |
| STPH | 99861 | 08/2002 | 09/05/2002 | 09/05/2002 | Fund Omitted-Working Assessmen | 56.80 |

TR01464

# Steamfitters Local Union No. 420

## Trustee Delinquent Report

# April 11, 2003

Page 6

**GEMGroup**

**Sterling Mech Corp**

| Subgroup | Invoice Number | Work Month | Postmrk Date | Date Received | Description | Discrepancy Amount |
|----------|----------------|------------|--------------|---------------|-------------|--------------------|
| | | | | | Total Net Discrepancy : | 68,694.48 |

TR01464



**Steamfitters Local Union No. 420**

**Trustee Delinquent Report**

Page 7

# April 11, 2003

**GEMGroup**

## Description Summary

| Description | Discrepancy Amount |
|---|---:|
| Attorneys Fee | 1,121.78 |
| Fund Omitted - Welfare | 15,138.65 |
| Fund Omitted-Apprentice | 922.90 |
| Fund Omitted-Building Fund | 144.40 |
| Fund Omitted-Industry | 504.92 |
| Fund Omitted-Intl Training | 138.25 |
| Fund Omitted-Org/Market Recov | 655.25 |
| Fund Omitted-PIPE | 131.05 |
| Fund Omitted-Pension | 10,676.95 |
| Fund Omitted-Retiree Medical | 433.20 |
| Fund Omitted-SRP | 7,537.50 |
| Fund Omitted-Scholarship | 52.42 |
| Fund Omitted-Vacation | 1,642.00 |
| Fund Omitted-Working Assessmen | 1,774.55 |
| Interest on Late Contributions | 502.99 |
| Liquidated Damages | 31,066.97 |
| Overage / Shortage | 270.38 |
| Paid on Account | -4,019.68 |

| | |
|---|---:|
| **Fund  Total:** | **68,694.48** |

TR01464

04/21/2003   Page 1

**Sterling Mechanical Accrued ERISA Interest**

Compound Period ......: Daily

| | | |
|---|---|---|
| Nominal Annual Rate ..: | 8.000 | % |
| Effective Annual Rate .: | 8.328 | % |
| Periodic Rate ..............: | 0.0219 | % |
| Daily Rate ...................: | 0.02192 | % |

CASH FLOW DATA

| | Event | Start Date | Amount | Number | Period | End Date |
|---|---|---|---|---|---|---|
| 1 | Loan | 04/10/2001 | 1.94 | 1 | | |
| 2 | Rate | 07/01/2001 | Compound: Daily | | Rate: 7.000 % | |
| 3 | Rate | 01/01/2002 | Compound: Daily | | Rate: 6.000 % | |
| 4 | Loan | 01/10/2002 | 7,543.08 | 1 | | |
| 5 | Loan | 02/10/2002 | 2,027.76 | 1 | | |
| 6 | Loan | 03/10/2002 | 1,789.20 | 1 | | |
| 7 | Loan | 04/10/2002 | 2,266.32 | 1 | | |
| 8 | Loan | 05/10/2002 | 3,818.40 | 1 | | |
| 9 | Loan | 06/10/2002 | 4,176.32 | 1 | | |
| 10 | Loan | 07/10/2002 | 3,536.40 | 1 | | |
| 11 | Payment | 07/15/2002 | 3,800.00 | 1 | | |
| 12 | Loan | 08/10/2002 | 3,098.56 | 1 | | |
| 13 | Loan | 09/10/2002 | 1,347.20 | 1 | | |
| 14 | Payment | 04/30/2003 | 27,483.54 | 1 | | |

AMORTIZATION SCHEDULE - Normal Amortization

| | Date | Loan | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| Loan | 04/10/2001 | 1.94 | | | | 1.94 |
| Rate | 07/01/2001 | | 0.00 | 0.04 | 0.04- | 1.98 |
| | 07/01/2001 | Rate: 7.000 % | Compound: Daily | | | |
| | | | | | | |
| 2001 | Totals | 1.94 | 0.00 | 0.04 | 0.04- | |
| | | | | | | |
| Rate | 01/01/2002 | | 0.00 | 0.07 | 0.07- | 2.05 |
| | 01/01/2002 | Rate: 6.000 % | Compound: Daily | | | |
| | | | | | | |
| Loan | 01/10/2002 | 7,543.08 | | 0.00 | 0.00 | 7,545.13 |
| Loan | 02/10/2002 | 2,027.76 | | 38.54 | 38.54- | 9,611.43 |
| Loan | 03/10/2002 | 1,789.20 | | 44.34 | 44.34- | 11,444.97 |
| Loan | 04/10/2002 | 2,266.32 | | 58.47 | 58.47- | 13,769.76 |
| Loan | 05/10/2002 | 3,818.40 | | 68.07 | 68.07- | 17,656.23 |
| Loan | 06/10/2002 | 4,176.32 | | 90.20 | 90.20- | 21,922.75 |
| Loan | 07/10/2002 | 3,536.40 | | 108.37 | 108.37- | 25,567.52 |
| 1 | 07/15/2002 | | 3,800.00 | 21.02 | 3,778.98 | 21,788.54 |
| Loan | 08/10/2002 | 3,098.56 | | 93.32 | 93.32- | 24,980.42 |
| Loan | 09/10/2002 | 1,347.20 | | 127.61 | 127.61- | 26,455.23 |
| 2002 | Totals | 29,603.24 | 3,800.00 | 650.01 | 3,149.99 | |
| | | | | | | |
| 2 | 04/30/2003 | | 27,483.54 | 1,028.31 | 26,455.23 | 0.00 |
| 2003 | Totals | 0.00 | 27,483.54 | 1,028.31 | 26,455.23 | |
| | | | | | | |
| Grand Totals | | 29,605.18 | 31,283.54 | 1,678.36 | 29,605.18 | |



**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| STEAMFITTERS LOCAL UNION NO. 420 WELFARE FUND, et al. | : | CIVIL ACTION |
| | : | |
| | : | |
| Plaintiffs | : | |
| v. | : | |
| | : | |
| STERLING MECHANICAL CORPORATION | : | |
| | : | |
| Defendant | : | NO.  02-4726 |

## DECLARATION OF SANFORD G. ROSENTHAL, ESQUIRE

SANFORD G. ROSENTHAL, Esquire, declares:

1.      I am a shareholder and an attorney with the law firm of Jennings Sigmond, P.C.

2.      Attached to the Motion as Exhibit 7 is a computerized billing list showing all work performed by the offices of Jennings Sigmond and related costs in connection with the collection of the contributions at issue in this action from July 1, 2002 through April 23, 2003. The computerized listing is prepared from contemporaneous attorney time and expense records, the originals of which are maintained in the regular business records of Jennings Sigmond.  The identity of those performing services connected with this matter are:

| INITIALS | NAME | TITLE |
|---|---|---|
| SGR | Sanford G. Rosenthal | Attorney |
| CTM | Catherine T. Morton | Paralegal |

3.      Based upon my review of Exhibit 6, the Funds have incurred attorneys' fees and costs of Two Thousand Eight Hundred Fifty-Five Dollars ($2,855).

4.      I have executed this Declaration in support of Plaintiffs' Statement and Documents in Support of Amounts Owed and Request for Final Judgment against Defendant Sterling Mechanical Corporation and request this Court to consider the same as proof in support

114302-1

**STEAMFITTERS LOCAL UNION NO. WELFARE FUND, et al. v.
STERLING MECHANICAL CORPORATION
CIVIL ACTION NO. 02-4726**

**JENNINGS SIGMOND, P.C. APRIL 2003 ATTORNEYS' FEES**

| Date | Attorney | Task | Time |
|------|----------|------|------|
| 4/11/03 | SGR | Review of Order<br>Phone Conference with J. Vendetti<br>Review of Documents regarding Delinquency<br>Calculations and Support | .9 |
| 4/14/03 | SGR | Preparation of Motion for Entry of<br>Final Judgment<br>Review of Documents to Support Claim | 1.6 |
| 4/15/03 | SGR | Preparation of Motion for Final Judgment<br>Phone Conference with J. Vendetti | 1.0 |
| 4/18/03 | SGR | Preparation of Statement in Support of Claim<br>and Motion for Final Judgment | <u>1.4</u> |
| | | TOTAL | 4.9 |

<u>April Summary</u>

| SGR | 4.9 hrs x $240 | = | $1,176.00 |
|-----|----------------|---|-----------|
| | Total | = | 1,176.00 |
| July 2002 - March 2003 Fees | | = | $1,679.00 |
| | GRAND TOTAL | | $2,855.00 |

114305-1



REPRINT OF BILLED DETAILS (as billed)

Bill number STF420-22706-016 RBS
Bill date   08/09/02

Steamfitters Local Union No. 420 Funds
Gerald J. Diviny
7700 Lindbergh Blvd.
Philadelphia, PA 19153


Sterling Mechanical Corp.

FOR PROFESSIONAL SERVICES RENDERED

| Date | | Description | | | | Amount |
|------|------|-------------|------|------|------|--------|
| 07/10/02 | SGR | Review of Correspondence from J. Venditti Letter to J. Vendetti | | | | |
| | | | .10 hrs | 210 | /hr | 21.00 |
| 07/11/02 | SGR | Review of Delinquency Update Preparation of Complaint | | | | |
| | | | 1.50 hrs | 210 | /hr | 315.00 |
| 07/16/02 | SGR | Review and Revision of Complaint | | | | |
| | | | .40 hrs | 210 | /hr | 84.00 |
| 07/18/02 | CTM | Review of Documents from Court | | | | |
| | | | .10 hrs | 85 | /hr | 8.50 |
| 07/19/02 | SGR | Memo to File regarding Case Status | | | | |
| | | | .20 hrs | 210 | /hr | 42.00 |
| 07/23/02 | SGR | Memo to File | | | | |
| | | | .20 hrs | 210 | /hr | 42.00 |
| 07/24/02 | SGR | Review of Correspondence from Court Memo to File regarding Service | | | | |
| | | | .20 hrs | 210 | /hr | 42.00 |

```
                    TOTAL FEES                        $       554.50
```

DISBURSEMENTS

```
07/31/02 COPY Photocopies                                      5.74
                                                      ------------
              TOTAL DISBURSEMENTS                     $         5.74
```

BILLING SUMMARY

```
              TOTAL FEES                              $       554.50

              TOTAL DISBURSEMENTS                     $         5.74
                                                      ------------
              TOTAL CHARGES FOR THIS BILL             $       560.24
```

REPRINT OF BILLED DETAILS (as billed)

Bill number STF420-22706-017 RBS
Bill date   09/10/02

Steamfitters Local Union No. 420 Funds
Gerald J. Diviny
7700 Lindbergh Blvd.
Philadelphia, PA 19153

Sterling Mechanical Corp.

FOR PROFESSIONAL SERVICES RENDERED

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 08/06/02 | SGR | Phone Conference with A. Goldberg regarding Service | | | |
| | | | .20 hrs 210 /hr | | 42.00 |
| 08/07/02 | CTM | Review of Documents from Court regarding Summons | | | |
| | | | .10 hrs 85 /hr | | 8.50 |
| | | TOTAL FEES | | $ | 50.50 |

DISBURSEMENTS

| Date | | Description | | |
|------|------|-------------|------|------|
| 08/01/02 | FF | Filing Fee - US District Court | | 150.00 |
| 08/09/02 | 7100 | Service Fee | | 116.00 |
| 08/31/02 | PO | Postage Charges | | 9.76 |
| | | TOTAL DISBURSEMENTS | $ | 275.76 |

BILLING SUMMARY

| | | |
|---|---|---|
| TOTAL FEES | $ | 50.50 |
| TOTAL DISBURSEMENTS | $ | 275.76 |
| TOTAL CHARGES FOR THIS BILL | $ | 326.26 |

REPRINT OF BILLED DETAILS (as billed)

```
                 Bill number STF420-22706-018 RBS
                      Bill date   10/10/02
```

Steamfitters Local Union No. 420 Funds
Gerald J. Diviny
7700 Lindbergh Blvd.
Philadelphia, PA 19153


Sterling Mechanical Corp.

FOR PROFESSIONAL SERVICES RENDERED

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/02 | CTM | Phone Conference with Client regarding Updated Contributions<br>Preparation of Request to Enter Default | .80 hrs | 85 /hr | 68.00 |
| 09/10/02 | CTM | Review of File regarding First Judgment<br>Review of Documents from Fund regarding Updated Delinquency | .50 hrs | 85 /hr | 42.50 |
| 09/17/02 | CTM | Calculate Delinquent Contributions<br>Calculate Interest Due<br>Calculate Liquidated Damages<br>Phone Conference with Jackie regarding Previous Delinquency<br>Preparation of Motion for Entry of Default Judgment | 3.20 hrs | 85 /hr | 272.00 |
| 09/18/02 | SGR | Review and Revision of Request to Enter Default | .10 hrs | 210 /hr | 21.00 |
| 09/20/02 | SGR | Review and Revision of Motion for Default Judgment<br>Review of Delinquency Calculations<br>Preparation of Motion for Filing | 1.00 hrs | 210 /hr | 210.00 |
| 09/26/02 | CTM | Review of Documents from Court (x2) | .20 hrs | 85 /hr | 17.00 |

```
                                               -----------
            TOTAL FEES                      $      630.50
```

DISBURSEMENTS

```
                                               -----------
            TOTAL DISBURSEMENTS             $         .00
```

BILLING SUMMARY

```
            TOTAL FEES                      $      630.50
                                               -----------
```

REPRINT OF BILLED DETAILS (as billed)
STF420-22706-018 RBS                                    Page    2

              TOTAL CHARGES FOR THIS BILL              $       630.50

REPRINT OF BILLED DETAILS (as billed)

Bill number STF420-22706-019 RBS
Bill date   11/11/02

Steamfitters Local Union No. 420 Funds
Gerald J. Diviny
7700 Lindbergh Blvd.
Philadelphia, PA 19153


Sterling Mechanical Corp.

FOR PROFESSIONAL SERVICES RENDERED

10/10/02 SGR  Memo to File regarding Case Status
                                          .20 hrs  210  /hr     42.00
                                                        -----------
            TOTAL FEES                            $        42.00

DISBURSEMENTS

                                                        -----------
            TOTAL DISBURSEMENTS                   $          .00

BILLING SUMMARY

            TOTAL FEES                            $        42.00
                                                        -----------
            TOTAL CHARGES FOR THIS BILL           $        42.00

REPRINT OF BILLED DETAILS (as billed)

                    Bill number STF420-22706-022 RBS
                         Bill date   02/10/03

Steamfitters Local Union No. 420 Funds
Gerald J. Diviny
7700 Lindbergh Blvd.
Philadelphia, PA 19153


Sterling Mechanical Corp.

FOR PROFESSIONAL SERVICES RENDERED

01/12/03 SGR   Preparation of Case Status Memo
                                          .20 hrs  240  /hr      48.00
                                                              -----------
           TOTAL FEES                              $            48.00

DISBURSEMENTS

                                                              -----------
           TOTAL DISBURSEMENTS                     $                .00

BILLING SUMMARY

           TOTAL FEES                              $            48.00
                                                              -----------
           TOTAL CHARGES FOR THIS BILL             $            48.00

REPRINT OF BILLED DETAILS (as billed)

Bill number STF420-22706-023 RBS
Bill date   03/10/03

Steamfitters Local Union No. 420 Funds
Gerald J. Diviny
7700 Lindbergh Blvd.
Philadelphia, PA 19153


Sterling Mechanical Corp.

FOR PROFESSIONAL SERVICES RENDERED

02/11/03 SGR  Review of Delinquency Update

|  |  |  |  |
|---|---|---|---|
| .10 hrs | 240 | /hr | 24.00 |

TOTAL FEES                                $        24.00

DISBURSEMENTS

TOTAL DISBURSEMENTS                       $          .00

BILLING SUMMARY

TOTAL FEES                                $        24.00

TOTAL CHARGES FOR THIS BILL               $        24.00

REPRINT OF BILLED DETAILS (as billed)

```
                     Bill number STF420-22706-024 RBS
                        Bill date   04/10/03

Steamfitters Local Union No. 420 Funds
Gerald J. Diviny
7700 Lindbergh Blvd.
Philadelphia, PA 19153


Sterling Mechanical Corp.

FOR PROFESSIONAL SERVICES RENDERED

03/10/03 SGR  Phone Conference with S. Maxwell (Judge Tucker's
              Chambers)
                                      .20 hrs  240  /hr     48.00
                                                        -----------
              TOTAL FEES                          $        48.00

DISBURSEMENTS

                                                        -----------
              TOTAL DISBURSEMENTS                 $          .00

BILLING SUMMARY

              TOTAL FEES                          $        48.00
                                                        -----------
              TOTAL CHARGES FOR THIS BILL         $        48.00
```